**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Ruben Oscar GUTIERREZ,
Defendant–Appellant.**

No. 04–41678.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 9, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Ruben Oscar Gutierrez, Oxford, WI, Pro Se.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Ruben Oscar Gutierrez appeals the district court's denial of his petition for a writ of mandamus seeking to compel the United States Attorney for the Southern District of Texas to file a FED. R.CRIM. P 35 motion for a reduction of his sentence based on cooperation that he provided in connection with a drug-trafficking prosecution. Although the Government's pleadings in the district court indicate that the Government agreed to file a Rule 35 motion if Gutierrez provided substantial assistance and that Gutierrez provided such assistance, Gutierrez is not entitled to relief for the following reasons.

First, the requested relief falls within the ambit of a 28 U.S.C. § 2255 motion. *See Reyes–Requena v. United States,* 243 F.3d 893, 903 (5th Cir.2001); *United States v. Cates,* 952 F.2d 149, 151 (5th Cir.1992). As Gutierrez previously filed a § 2255 motion seeking the same relief, he was required to seek leave from this court prior to filing a second or successive post-conviction motion. *See* 28 U.S.C. §§ 2244(b)(3), 2255. As he did not do so, the district court was without jurisdiction to entertain his motion. *See United States v. Key,* 205 F.3d 773, 774 (5th Cir.2000).

Second, even if we were to construe Gutierrez's mandamus petition as seeking leave from this court to file a second or successive § 2255 motion, we would not grant it because Gutierrez's claims do not rely on either newly-discovered evidence that would be sufficient to establish by clear and convincing evidence that no reasonable factfinder would have found the movant guilty, or a new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court, that was previously unavailable. *See* § 2255; *Reyes–Requena,* 243 F.3d at 897–99.

Finally, even if a petition for writ of mandamus were the appropriate vehicle for Gutierrez's claims, the district court did not err in denying him relief. Gutierrez had other avenues of seeking relief that he failed to pursue in a timely manner, and he failed to appeal any prior rulings. Given these facts and the passage of time between his conviction and this third attempt by Gutierrez to seek the same relief, the district court properly exercised its discretion in concluding that

---

Gutierrez's petition for a writ of mandamus was not appropriate under the circumstances. *See United States v. Williams,* 400 F.3d 277, 280–81 (5th Cir. 2005).

For all the foregoing reasons, the judgment of the district court is AFFIRMED.

**AFFIRMED.**

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.